**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**
**SOUTHWESTERN DIVISION**

| | | |
|---|---|---|
| In re: GRISHAM FARMS TRANSPORTATION, LLC | §<br>§<br>§<br>§ | Case No. 16-61263 |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Norman Rouse, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $5,615,763.90<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $58,262.76 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $202,500.34 | |

3) Total gross receipts of $260,763.10 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $260,763.10 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $12,195,203.02 | $6,641,308.33 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $330,979.07 | $123,063.94 | $123,063.94 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,145,108.07 | $79,436.40 | $79,436.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,704,995.39 | $312,028.66 | $58,262.76 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,174,996.68 | $11,210,396.43 | $11,120,537.74 | $0.00 |
| **TOTAL DISBURSEMENTS** | $14,370,199.70 | $21,032,787.29 | $11,635,066.74 | $260,763.10 |

4) This case was originally filed under chapter 7 on 12/19/2016, and it was converted to chapter 7 on 07/06/2017.  The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____11/23/2021_____          By: /s/ Norman Rouse _____
                                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R 90 days old or less. Face amount = $120,883. | 1121-000 | $86,316.68 |
| Missing Deposits, Re-deposited on 9/12/17 | 1121-000 | -$4,150.00 |
| 2007 Sterling Truck | 1129-000 | $3,500.00 |
| checking Account at Bank of Missouri | 1129-000 | $517.91 |
| checking Account at First Home Savings | 1129-000 | $4,985.79 |
| Refund of Bond premium Refund of Bond premium | 1129-000 | $3,379.00 |
| Homepride Bank | 1229-000 | $8.12 |
| Trailers and trucks | 1229-000 | $65,885.00 |
| Preference Comdata - settlement | 1241-000 | $31,214.61 |
| Preference Scrivener Oil - Settlement | 1241-000 | $2,500.00 |
| Preference to Stearns Bank | 1241-000 | $5,229.06 |
| Preference with Ozarko Tire Centers Inc. | 1241-000 | $5,996.50 |
| Funds turnved over  in the Chapter 11 case | 1290-010 | $55,380.43 |
| **TOTAL GROSS RECEIPTS** | | **$260,763.10** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6S | The Bank of Missouri c/o Paul Berens | 4110-000 | NA | $805,163.28 | $0.00 | $0.00 |
| 17 | HomePride Bank | 4110-000 | NA | $213,953.16 | $0.00 | $0.00 |
| 18 | HomePride Bank | 4110-000 | NA | $781,459.31 | $0.00 | $0.00 |
| 19 | HomePride Bank | 4210-000 | NA | $878,962.26 | $0.00 | $0.00 |
| 20 | HomePride Bank | 4210-000 | NA | $432,107.92 | $0.00 | $0.00 |
| 22 | HomePride Bank | 4210-000 | NA | $1,585,960.50 | $0.00 | $0.00 |
| 23 | HomePride Bank | 4210-000 | NA | $1,943,701.90 | $0.00 | $0.00 |
| N/F | Bank of Mansfield | 4110-000 | $2,113,122.57 | NA | NA | NA |
| N/F | Internal Revenue Service | 4110-000 | $1,100,000.00 | NA | NA | NA |
| N/F | Stearns Bank, NA | 4110-000 | $82,080.45 | NA | NA | NA |
| N/F | The Bank of Missouri | 4110-000 | $8,800,000.00 | NA | NA | NA |
| N/F | Wells Fargo Equipment Finance | 4110-000 | $100,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$12,195,203.02** | **$6,641,308.33** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Norman Rouse | 2100-000 | NA | $16,288.16 | $16,288.16 | $16,288.16 |
| Trustee, Expenses - Norman Rouse | 2200-000 | NA | $3,704.65 | $3,704.65 | $3,704.65 |
| Accountant for Trustee, Fees - Roger Wrestler | 3310-000 | NA | $9,090.00 | $9,090.00 | $9,090.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| Fees, United States Trustee | 2950-000 | NA | $13,000.00 | $13,000.00 | $13,000.00 |
| Bond Payments - BOND | 2300-000 | NA | $42.43 | $42.43 | $42.43 |
| Bond Payments - Norman E. Rouse | 2300-000 | NA | $27.73 | $27.73 | $27.73 |
| Bond Payments - Norman Rouse | 2300-000 | NA | $87.83 | $87.83 | $87.83 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $175.22 | $175.22 | $175.22 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,732.87 | $2,732.87 | $2,732.87 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Arkansas Department of Workforce Services | 2690-730 | NA | $479.45 | $479.45 | $479.45 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Department of Finance & Administration | 2690-730 | NA | $416.42 | $416.42 | $416.42 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Division of Employment Security | 2690-730 | NA | $5,659.11 | $5,659.11 | $5,659.11 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Illinois Department of Revenue | 2690-730 | NA | $502.87 | $502.87 | $502.87 |
| Other State or Local Taxes (post-petition) - Wisconsin Department of Revenue | 2820-000 | NA | $146.52 | $146.52 | $146.52 |
| Other State or Local Taxes (post-petition) - Nebraska Department of Revenue | 2820-000 | NA | $12.00 | $12.00 | $12.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $100.00 | $100.00 | $100.00 |
| Other State or Local Taxes (post-petition) - Indiana Department of Revenue | 2820-000 | NA | $70.00 | $70.00 | $70.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - Kentucky Department of Revenue | 2820-000 | NA | $350.00 | $350.00 | $350.00 |
| Other State or Local Taxes (post-petition) - Kentucky State Treasurer | 2820-000 | NA | $175.00 | $175.00 | $175.00 |
| Other State or Local Taxes (post-petition) - Mississippi Department of Revenue | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $200.00 | $200.00 | $200.00 |
| Other State or Local Taxes (post-petition) - Wisconsin Department of Revenue | 2820-000 | NA | $27.00 | $27.00 | $27.00 |
| Other Chapter 7 Administrative Expenses - Advantage Trailer Leasing, Inc. | 2990-000 | NA | $10,750.00 | $10,750.00 | $10,750.00 |
| Other Chapter 7 Administrative Expenses - Herald Publishing Company | 2990-000 | NA | $455.85 | $455.85 | $455.85 |
| Other Chapter 7 Administrative Expenses - Norman E. Rouse | 2990-000 | NA | $599.00 | $599.00 | $599.00 |
| Other Chapter 7 Administrative Expenses - The Mansfield Mirror | 2990-000 | NA | $616.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Webster County Citizen | 2990-000 | NA | $451.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees - Stinson Leonard Street LLP | 3210-600 | NA | $58,904.25 | $20,627.75 | $20,627.75 |
| Special Counsel for Trustee Fees - Stinson LLP | 3210-600 | NA | $161,502.20 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses - Stinson Leonard Street LLP | 3220-610 | NA | $32,478.18 | $32,069.08 | $32,069.08 |
| Special Counsel for Trustee Expenses - Stinson LLP | 3220-610 | NA | $6,660.33 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$330,979.07** | **$123,063.94** | **$123,063.94** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Empire Energy, LLC | 6990-000 | NA | $18,709.36 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - CAMCORP INC. | 6990-000 | NA | $4,201.47 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Rottler Pest and Lawn Solutions | 6990-000 | NA | $819.00 | $819.00 | $819.00 |
| Other Prior Chapter Administrative Expenses - S&H Farm Supply, Inc. | 6990-000 | NA | $6,538.81 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Springfield Janitor Supply Inc | 6990-000 | NA | $9,955.16 | $0.00 | $0.00 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Missouri Department of Revenue Bankruptcy Unit | 6950-730 | NA | $3,927.51 | $3,927.51 | $3,927.51 |
| Other Prior Chapter Administrative Expenses - Southern Bank %Justin Cox | 6990-000 | NA | $959,886.56 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Dennis Oil Company | 6990-000 | NA | $3,149.00 | $0.00 | $0.00 |
| Special Accountant Fees (Chapter 11) - JIM HARDY | 6410-580 | NA | $10,208.00 | $5,104.00 | $5,104.00 |
| Special Counsel Fees (Chapter 11) - Stinson Leonard Street LLP | 6210-600 | NA | $13,295.50 | $0.00 | $0.00 |
| Attorney for Debtor, Fees - Jonathon Margolies | 6700-180 | NA | $8,348.76 | $8,348.76 | $8,348.76 |
| Special Accountant Expenses (Chapter 11) - GlassRanter Advisory & Capital Group LLC | 6420-590 | NA | $4,100.83 | $4,100.83 | $4,100.83 |
| Special Accountant Fees (Chapter 11) - GlassRatner Advisory & Capital Group LLC | 6410-580 | NA | $61,522.50 | $36,913.50 | $36,913.50 |
| Prior Chapter Trustee Expenses - Norman E. Rouse | 6102-000 | NA | $2,920.56 | $1,460.28 | $1,460.28 |
| Prior Chapter Trustee Compensation  - Norman E. Rouse | 6101-000 | NA | $37,027.50 | $18,513.75 | $18,513.75 |
| Special Accountant Expenses (Chapter 11) - JIM HARDY | 6420-590 | NA | $497.55 | $248.77 | $248.77 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,145,108.07** | **$79,436.40** | **$79,436.40** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $138,283.54 | $138,283.54 | $0.00 |
| 4-2 | Missouri Department of Revenue Bankruptcy Unit | 5800-000 | NA | $24,276.45 | $24,276.45 | $0.00 |
| 5P | Illinois Department of Employment Security | 5800-000 | NA | $65.79 | $65.79 | $0.00 |
| 8-3p | Internal Revenue Service | 5800-000 | NA | $1,328,902.73 | $0.00 | $0.00 |
| 15 | Anthem Blue Cross and Blue Shield | 5400-000 | NA | $142,474.48 | $142,474.48 | $58,262.76 |
| 24P | Illinois Department of Revenue Bankruptcy Unit | 5800-000 | NA | $3,629.54 | $3,629.54 | $0.00 |
| 41 | Illinois Department of Employment Security | 5800-000 | NA | $84.07 | $84.07 | $0.00 |
| 42 | Illinois Department of Employment Security | 5800-000 | NA | $65.79 | $65.79 | $0.00 |
| 52 | Cox Health Systems Insurance Company | 5800-000 | NA | $64,064.00 | $0.00 | $0.00 |
| 53 | Dennis Oil Company | 5800-000 | NA | $3,149.00 | $3,149.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$1,704,995.39** | **$312,028.66** | **$58,262.76** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Springfield Special Products | 7100-000 | NA | $2,520.00 | $2,520.00 | $0.00 |
| 2 | Ozark Mountain Energy Inc | 7100-000 | NA | $297,449.20 | $297,449.20 | $0.00 |
| 3-1 | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $27,095.64 | $27,095.64 | $0.00 |
| 4-1 | Missouri Department of Revenue Bankruptcy Unit | 7100-000 | NA | $79,842.63 | $0.00 | $0.00 |
| 4-2 u | Missouri Department of Revenue Bankruptcy Unit | 7300-000 | NA | $2,574.81 | $2,574.81 | $0.00 |
| 5U | Illinois Department of Employment Security | 7300-000 | NA | $50.00 | $50.00 | $0.00 |
| 6U | The Bank of Missouri c/o Paul Berens | 7100-000 | NA | $8,882,161.60 | $8,882,161.60 | $0.00 |
| 7 | Michelin North America, Inc. | 7100-000 | NA | $77,822.15 | $77,822.15 | $0.00 |
| 8-U Penalty | Internal Revenue Service | 7300-000 | NA | $33,440.00 | $33,440.00 | $0.00 |
| 9 | FSI Farm Service, Inc. | 7100-000 | NA | $42,827.53 | $42,827.53 | $0.00 |
| 10 | Empire Energy | 7100-000 | NA | $713,152.12 | $713,152.12 | $0.00 |
| 11 | Steams Bank-EFD | 7100-000 | NA | $84,104.33 | $84,104.33 | $0.00 |
| 12 | Certified Labs Credit Dept. | 7100-000 | NA | $33,878.07 | $33,878.07 | $0.00 |
| 13-2 | Wells Fargo Equipment Finance, Inc. c/o Brian Hockett Thompson Coburn LLP | 7100-000 | NA | $24,182.37 | $24,182.37 | $0.00 |

| 14 | Stainless Steel Tanks, Inc. | 7100-000 | NA | $5,038.00 | $5,038.00 | $0.00 |
| 16 | Wilson Trailer Sales | 7100-000 | NA | $962.16 | $962.16 | $0.00 |
| 21 | HomePride Bank | 7100-000 | NA | $143,258.95 | $143,258.95 | $0.00 |
| 24U | Illinois Department of Revenue Bankruptcy Unit | 7300-000 | NA | $1,670.00 | $1,670.00 | $0.00 |
| 25 | Illinois Department of Revenue Bankruptcy Unit | 7300-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 26 | Scrivener Oil Company dba SIGNAL Food Store | 7100-000 | NA | $4,615.89 | $4,615.89 | $0.00 |
| 27 | The Larson Group, Inc. | 7100-000 | NA | $417,817.18 | $417,817.18 | $0.00 |
| 28 | Bruce Batesel Trucking | 7100-000 | NA | $4,554.18 | $4,554.18 | $0.00 |
| 29U-2 | Advantage Trailer Leasing, Inc. | 7100-000 | NA | $18,750.00 | $18,750.00 | $0.00 |
| 30 | Norwood AMPM, LLC Bryan D. Fisher, Esq. Neale & Newman, L.L.P. | 7100-000 | NA | $21,297.49 | $21,297.49 | $0.00 |
| 32 | AA Wheel & Truck Supply, Inc. | 7100-000 | NA | $1,621.75 | $1,621.75 | $0.00 |
| 33 | West Plains Occupational & Insurance Physicals | 7100-000 | NA | $1,886.00 | $1,886.00 | $0.00 |
| 34 | Shelly Chadwell,Collector of Revenue Wright County Courthouse | 7100-000 | NA | $185,856.80 | $185,856.80 | $0.00 |
| 35 | D.O.C. Lubrication Specialists | 7100-000 | NA | $3,149.00 | $3,149.00 | $0.00 |
| 36 | Trux Trailer and Tractor Repair Inc | 7100-000 | NA | $3,825.27 | $3,825.27 | $0.00 |
| 37 | Ozarko Tire Centers Inc | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 38 | Martin Anthony Sweatt | 7100-000 | NA | $3,125.48 | $3,125.48 | $0.00 |

| 40 | Carnahan, Evans, Cantwell & Brown, P.C. | 7100-000 | NA | $2,242.53 | $2,242.53 | $0.00 |
| 41a | Illinois Department of Employment Security | 7300-000 | NA | $50.00 | $50.00 | $0.00 |
| 42a | Illinois Department of Employment Security | 7300-000 | NA | $50.00 | $50.00 | $0.00 |
| 50 | Shur Green Farms LLC | 7100-000 | NA | $65,000.00 | $65,000.00 | $0.00 |
| 51 | Sage V Foods, LLC | 7100-000 | NA | $11,509.24 | $11,509.24 | $0.00 |
| 54 | Advantage Trailer Leasing, Inc. | 7100-000 | NA | $10,016.06 | $0.00 | $0.00 |
| N/F | AA Wheel & Truck Supply, Inc. | 7100-000 | $1,962.34 | NA | NA | NA |
| N/F | Accellos | 7100-000 | $2,552.56 | NA | NA | NA |
| N/F | Airgas USA, LLC | 7100-000 | $2,507.65 | NA | NA | NA |
| N/F | Anthem BCBS MO Group | 7100-000 | $122,782.26 | NA | NA | NA |
| N/F | Ark-Mo Welding | 7100-000 | $430.74 | NA | NA | NA |
| N/F | BP Business Solutions | 7100-000 | $8,145.59 | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $26,117.41 | NA | NA | NA |
| N/F | Blue Line Rental | 7100-000 | $49.29 | NA | NA | NA |
| N/F | Business Card | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Central Power Systems & Services Inc. | 7100-000 | $1,125.00 | NA | NA | NA |
| N/F | Certified Laboratories | 7100-000 | $158,358.19 | NA | NA | NA |
| N/F | Cindy Cottengim, Collector of Revenue | 7100-000 | $57,323.27 | NA | NA | NA |
| N/F | D.O.C. Lubrication Specialists | 7100-000 | $64,957.38 | NA | NA | NA |
| N/F | Detco | 7100-000 | $1,303.59 | NA | NA | NA |

| N/F | Don Vance Ford | 7100-000 | $617.58 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Douglass Steel LLC | 7100-000 | $5,419.60 | NA | NA | NA |
| N/F | Empire Energy | 7100-000 | $569,119.59 | NA | NA | NA |
| N/F | FSI Farm Service, Inc. | 7100-000 | $48,341.19 | NA | NA | NA |
| N/F | Fleet Pride | 7100-000 | $7,025.56 | NA | NA | NA |
| N/F | Guardian | 7100-000 | $4,306.75 | NA | NA | NA |
| N/F | Hazemag USA Inc | 7100-000 | $11,279.21 | NA | NA | NA |
| N/F | I-44 Truck Center & Wrecker Service | 7100-000 | $4,249.54 | NA | NA | NA |
| N/F | Illinois Dept of Employment Security | 7100-000 | $57.52 | NA | NA | NA |
| N/F | Imperial Supplies LLC | 7100-000 | $3,900.77 | NA | NA | NA |
| N/F | J & P Flash Inc | 7100-000 | $6,360.38 | NA | NA | NA |
| N/F | Jenkins Diesel Power, Inc. | 7100-000 | $85.76 | NA | NA | NA |
| N/F | John Fabick Tractor Co | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Liberty Technical Solutions LLC | 7100-000 | $2,290.00 | NA | NA | NA |
| N/F | Loves Tire Care #292 | 7100-000 | $378.47 | NA | NA | NA |
| N/F | MFA Oil Mansfield 1046 | 7100-000 | $3,920.56 | NA | NA | NA |
| N/F | MHC Kenworth Cabool | 7100-000 | $4,474.18 | NA | NA | NA |
| N/F | Maximum Diesel Service | 7100-000 | $509.04 | NA | NA | NA |
| N/F | Michelin North America, Inc. | 7100-000 | $18,217.12 | NA | NA | NA |
| N/F | Mike's Tire Service | 7100-000 | $903.49 | NA | NA | NA |
| N/F | Miller Electric & Plumbing Supplies | 7100-000 | $184.20 | NA | NA | NA |

| N/F | Missouri Department of Revenue | 7100-000 | $150,000.00 | NA | NA | NA |
| N/F | Missouri Employers Mutual Insurance | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Mtn Grove Truck Lube & Wash LLC | 7100-000 | $12,850.50 | NA | NA | NA |
| N/F | National Fastener Corporation | 7100-000 | $127.61 | NA | NA | NA |
| N/F | Norwood AMPM | 7100-000 | $12,150.60 | NA | NA | NA |
| N/F | O'Reilly Auto Parts | 7100-000 | $1,587.56 | NA | NA | NA |
| N/F | Ozark Machinery | 7100-000 | $12,522.82 | NA | NA | NA |
| N/F | Ozark Mountain Energy Inc | 7100-000 | $280,809.16 | NA | NA | NA |
| N/F | Ozark Utility | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Ozarko Tire Centers Inc | 7100-000 | $38,147.85 | NA | NA | NA |
| N/F | Ozarks Medical Center | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | PeopleNet Communications Corporation | 7100-000 | $6,769.44 | NA | NA | NA |
| N/F | Peterbilt of Springfield Inc | 7100-000 | $599.74 | NA | NA | NA |
| N/F | Potter Parts and AG Supply | 7100-000 | $14,459.16 | NA | NA | NA |
| N/F | Prier Tire Supply Inc. | 7100-000 | $895.58 | NA | NA | NA |
| N/F | Products Plus, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Purcell Tire & Rubber Company 1740 E. Commercial St Attn Ste | 7100-000 | $8,795.43 | NA | NA | NA |
| N/F | Regions Insurance Inc | 7100-000 | $36,852.92 | NA | NA | NA |
| N/F | Scrivner Oil Co. Inc. | 7100-000 | $219.53 | NA | NA | NA |

| N/F | Shamrock Bolt and Screw Co Inc | 7100-000 | $272.89 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | Shannon Heating & Cooling Inc | 7100-000 | $2,187.63 | NA | NA | NA |
| N/F | Springfield Freightliner Sales PO Box 418050 Attn: Ryan West | 7100-000 | $2,986.16 | NA | NA | NA |
| N/F | Springfield Special Products | 7100-000 | $3,875.00 | NA | NA | NA |
| N/F | Springfield Tractor & Trailer | 7100-000 | $1,027.21 | NA | NA | NA |
| N/F | Springfield Trailer Inc | 7100-000 | $195.02 | NA | NA | NA |
| N/F | Stainless Steel Tanks | 7100-000 | $4,922.46 | NA | NA | NA |
| N/F | The Larson Group | 7100-000 | $142,942.11 | NA | NA | NA |
| N/F | Tri-Lakes Petroleum Company LLC | 7100-000 | $248,572.38 | NA | NA | NA |
| N/F | Triangle Trucking Corp. | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Truck Parts & Supply Co | 7100-000 | $928.08 | NA | NA | NA |
| N/F | Trux Trailer and Tractor Repair Inc | 7100-000 | $4,524.56 | NA | NA | NA |
| N/F | US Auto Force | 7100-000 | $5,086.63 | NA | NA | NA |
| N/F | Unifirst Corporation | 7100-000 | $1,529.33 | NA | NA | NA |
| N/F | Wiese USA | 7100-000 | $6,831.72 | NA | NA | NA |
| N/F | Wilson Trailer Sales | 7100-000 | $1,076.82 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,174,996.68** | **$11,210,396.43** | **$11,120,537.74** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  16-61263

**Case Name:**  GRISHAM FARMS TRANSPORTATION, LLC

**For Period Ending:**  11/23/2021

**Trustee Name:**  (450240) Norman Rouse

**Date Filed (f) or Converted (c):**  07/06/2017 (c)

**§ 341(a) Meeting Date:**  08/10/2017

**Claims Bar Date:**  12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand<br>Imported from original petition Doc# 30 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | checking Account at Great Southern Bank, xxxxxx1<br>Imported from original petition Doc# 30 | 149,000.00 | 0.00 | | 0.00 | FA |
| 3 | checking Account at First Home Savings<br>Balance from closing out the First Home Bank account. | 20,000.00 | 4,985.79 | | 4,985.79 | FA |
| 4 | checking Account at Bank of Missouri<br>Imported from original petition Doc# 30 | 0.00 | 517.91 | | 517.91 | FA |
| 5 | A/R 90 days old or less. Face amount = $120,883.<br>Imported from original petition Doc# 30 | 120,883.74 | 86,316.68 | | 86,316.68 | FA |
| 6 | A/R Over 90 days old. Face amount = $157,283.90.<br>Imported from original petition Doc# 30 | 157,283.90 | 157,283.90 | | 0.00 | FA |
| 7 | See attached listing of vehicles.<br>Imported from original petition Doc# 30 | 5,286,780.00 | 0.00 | | 0.00 | FA |
| 8 | Desks, filing cabinets.<br>Imported from original petition Doc# 30 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 9 | Printers.<br>Imported from original petition Doc# 30 | 200.00 | 200.00 | | 0.00 | FA |
| 10 | Computers.<br>Imported from original petition Doc# 30 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 11 | Other inventory or supplies: Spare parts, tires,<br>Imported from original petition Doc# 30 | 20,000.00 | 0.00 | | 0.00 | FA |
| 12* | Trailers and trucks  (u) (See Footnote) | Unknown | 65,885.00 | | 65,885.00 | FA |
| 13 | Funds turnved over  in the Chapter 11 case (u) | Unknown | 55,380.43 | | 55,380.43 | FA |
| 14* | 2007 Sterling Truck<br>Truck was located at a repair shop in Arkansas and there was a repair bill for over $15,000. The trustee sold the truck to the repair shop. - Order to sell # 241 (This truck is on the list of Asset # 7) (See Footnote) | 3,500.00 | 3,500.00 | | 3,500.00 | FA |
| 15 | Refund of Bond premium Refund of Bond premium<br>Refund of Bond premium Refund of Bond premium | Unknown | 3,379.00 | | 3,379.00 | FA |
| 16* | Preference to Stearns Bank  (u) (See Footnote) | 0.00 | 0.00 | | 5,229.06 | FA |
| 17 | Preference with Ozarko Tire Centers Inc. (u) | 0.00 | 5,996.50 | | 5,996.50 | FA |
| 18 | Preference Comdata - settlement  (u) | Unknown | 31,214.61 | | 31,214.61 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:   16-61263

Case Name:   GRISHAM FARMS TRANSPORTATION, LLC

For Period Ending:   11/23/2021

Trustee Name:   (450240) Norman Rouse

Date Filed (f) or Converted (c):   07/06/2017 (c)

§ 341(a) Meeting Date:   08/10/2017

Claims Bar Date:   12/04/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Homepride Bank  (u) | Unknown | 8.12 | | 8.12 | FA |
| 20 | Preference Scrivener Oil - Settlement (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| **20** | **Assets Totals (Excluding unknown values)** | **$5,760,147.64** | **$419,667.94** | | **$264,913.10** | **$0.00** |

RE PROP# 12      GFP and GFT sold trailers, truck, and items to FROG Freight for a total price of $100,000.  GFT sold 102 trailers/truck to
                         FROG Order # 347 -
                         - There is hold back by FROG Freight of $ 6470 for trailers located at Shur-Green and will be paid once they have
                         possession of the trailers.

RE PROP# 14      Order to sell # 241

RE PROP# 16      Preference from Stearns Bank

**Major Activities Affecting Case Closing:**

07/12/17 hire cwr and Hardy
07/14/17 Order # 177 - Granting the Motion to lift stay on 2015 Peterbilt by Wells Fargo Equipment Finance
07/14/17 Order # 166 = Limited Order regarding oral motion for relief from stay regarding Peterbilt truck by
The Bank of Missouri
07/17/17 Travel to Grisham plant to look at the trailers and vehicles without liens
07/28/17 Paid the quarterly taxes
08/30/17 Received check from The Bank of Missouri closing out the account with them
10/03/17 Notice to sell the 2007 Sterling to Maximum Diesel for $3500 in lue of the $15,000 repair bill
12/18/2017 >Cut check for Chapter 7 accountant fees Order # 242
05/10/2018 -Closed out the bank account at First Home Bank
12/04/2018 - Received the settlement check from Comdata
02/13/2019 -Sold trailers/trucks to FROG Freight
03/25/2019 - Received the final payment from FROG Freight for the trailers located at the Shur-Green Plant
04/15/2019 -Picked up and mailed out the tax returns for the estate
05/01/2019 - Worked up an Stipulation with Homepride on objections to claims except for Claim #18
02/16/2020 - Meeting with Roger Wrestler CPA on estate tax returns
08/10/2020 - Payment of the Attorney for the Trustee Paul Hoffmann Order # 455
09/24/2020 - Order # 462  - pay accountant
07/12/2021 - Received the filed Re-distribution report - cutting checks
11/23/2021 TDR sent to UST

Initial Projected Date Of Final Report (TFR):   12/30/2019          Current Projected Date Of Final Report (TFR):   12/04/2020 (Actual)

| 11/23/2021 | /s/Norman Rouse |
|---|---|
| Date | Norman Rouse |

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 16-61263 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******7666 Checking Account |
| Taxpayer ID #: | **-***0559 | Blanket Bond (per case limit): | $14,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/17 | {5} | Sunset Transportation | Money owed hauling - Invoice # 1438 | 1121-000 | 2,000.00 | | 2,000.00 |
| 07/11/17 | {5} | Coyote Logistics LLC | Money owed hauling - Invoice # 1462, # 1465 # 1464 | 1121-000 | 3,700.00 | | 5,700.00 |
| 07/11/17 | {5} | Total Quality Logistics | Money owed hauling - invoice # 1468 # 1469 | 1121-000 | 3,550.00 | | 9,250.00 |
| 07/11/17 | {5} | Sunteck Transport LLC | Money owed hauling - invoices # 1441 | 1121-000 | 700.00 | | 9,950.00 |
| 07/12/17 | {5} | Total Quality Logistics | Moneny Owed Hauling - invoice # 1492 | 1121-000 | 1,850.00 | | 11,800.00 |
| 07/12/17 | {5} | Coyote Logistics | Money for hauling - Invoice # 1409, # 1475, # 1479, # 1477, #1476, # 1473, # 1478, #1472 | 1121-000 | 11,381.00 | | 23,181.00 |
| 07/12/17 | {5} | Knight Logostics | Money owed hauling invoice # 1467 | 1121-000 | 2,250.00 | | 25,431.00 |
| 07/19/17 | {5} | Standard Transportation Services | Money owed for hauling | 1121-000 | 1,600.00 | | 27,031.00 |
| 07/19/17 | {5} | Sunteck Transport Co | Money owed for hauling | 1121-000 | 700.00 | | 27,731.00 |
| 07/19/17 | {5} | Sunteck Transport | Money owed for hauling | 1121-000 | 700.00 | | 28,431.00 |
| 07/19/17 | {5} | Sureway | Money owed for hauling | 1121-000 | 1,300.00 | | 29,731.00 |
| 07/20/17 | {13} | Norman Rouse Chpt 11 Trustee | Trans of funds from Chapter 11 account | 1290-010 | 24,875.43 | | 54,606.43 |
| 07/20/17 | {5} | Coyote Logistics | Payment for hauling freight | 1121-000 | 6,950.00 | | 61,556.43 |
| 07/20/17 | {5} | Total Quality Logistics | Payment for hauling freight | 1121-000 | 1,500.00 | | 63,056.43 |
| 07/20/17 | {5} | Coyote Logostics | Payment for hauling loads | 1121-000 | 6,050.00 | | 69,106.43 |
| 07/20/17 | {5} | XPOL Logistics | Payment for hauling loads | 1121-000 | 1,200.00 | | 70,306.43 |
| 07/20/17 | {5} | XPOLogistics | Payment for hauling freight | 1121-000 | 1,450.00 | | 71,756.43 |
| 07/20/17 | {5} | US Treasury | Tax refund | 1121-000 | 212.51 | | 71,968.94 |
| 07/20/17 | {5} | XPOLogistics | Reversed Deposit 100004 6 Payment for hauling freight | 1121-000 | -1,450.00 | | 70,518.94 |
| 07/26/17 | {5} | PLS Logistics | Payment of hauling freight | 1121-000 | 1,600.00 | | 72,118.94 |
| 07/26/17 | {5} | Coyote Logistics | Payment for hauling freight | 1121-000 | 7,700.00 | | 79,818.94 |
| 07/28/17 | 101 | Department of Finance & Administration | Monthly wage withholding report for the State of Arkansas - GFT | 2690-730 | | 356.63 | 79,462.31 |
| 07/28/17 | 102 | Arkansas Department of Workforce Services | Employer's quarterly contribution and wage report for Arkansas - GFT | 2690-730 | | 475.95 | 78,986.36 |
| 07/28/17 | 103 | Illinois Department of Revenue | withholding taxes for the State of Illinois - GFT | 2690-730 | | 470.01 | 78,516.35 |
| 07/28/17 | 104 | Division of Employment Security | Quarterly Contribution and wage report 2nd quarter 2017 - GFT | 2690-730 | | 5,534.27 | 72,982.08 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.76 | 72,942.32 |
| 08/02/17 | {5} | Standard Transportation Services | Payment for hauling freight - invoice # 162325 | 1121-000 | 1,400.00 | | 74,342.32 |
| 08/02/17 | {5} | US Express Logistics | Payment for hauling freight - # 1568 # 3039412 | 1121-000 | 2,000.00 | | 76,342.32 |
| 08/03/17 | {5} | Echo Global Logistics | Payment for hauling freight # 1542 | 1121-000 | 1,000.00 | | 77,342.32 |
| 08/03/17 | {5} | Coyote Logistics | Payment for hauling freight # 1474 | 1121-000 | 1,800.00 | | 79,142.32 |
| 08/09/17 | {5} | Grisham Farms Transportation | check deposited in the Chapter 11 bank account in error | 1121-000 | 1,450.00 | | 80,592.32 |

| | | | Page Subtotals: | | $87,468.94 | $6,876.62 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 16-61263 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******7666 Checking Account |
| Taxpayer ID #: | **-***0559 | Blanket Bond (per case limit): | $14,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/17 | {5} | Coyote Logistics | Money owed for hauling freight - Invoice # 1557 & # 1556 | 1121-000 | 2,150.00 | | 82,742.32 |
| 08/11/17 | {5} | Coyote Logistics | Money owed for hauling freight - Invoice # 1532 | 1121-000 | 2,000.00 | | 84,742.32 |
| 08/11/17 | {5} | Coyote Logistics | Money owed for hauling freight  - invoice # 1408 | 1121-000 | 650.00 | | 85,392.32 |
| 08/11/17 | {5} | Coyote Logistics | Money owed for hauling freight - invoice # 1544 & # 1509 | 1121-000 | 1,600.00 | | 86,992.32 |
| 08/11/17 | {5} | Sunteck Transport | Money owed for Hauling Freight - # 1567 | 1121-000 | 700.00 | | 87,692.32 |
| 08/11/17 | 105 | Norman E. Rouse | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/11/2017 FOR CASE #16-61263, Chapter 7 Trustee bond premium 08/01/2017 - 08/01/2018 | 2300-000 | | 27.73 | 87,664.59 |
| 08/11/17 | | Coyote Logistics | Missing Deposits, Re-deposited on 9/12/17 | 1121-000 | -4,150.00 | | 83,514.59 |
| 08/16/17 | {5} | Echo Global Logistices | Invoice # 1566 | 1121-000 | 475.00 | | 83,989.59 |
| 08/16/17 | {5} | Echo Global Logistices | Invoice # 1494 | 1121-000 | 1,150.00 | | 85,139.59 |
| 08/16/17 | {5} | Sunset Transportation | Invoice # 1569 | 1121-000 | 2,094.00 | | 87,233.59 |
| 08/23/17 | {5} | Coyote Logistics | Payment for hauling freight | 1121-000 | 3,000.00 | | 90,233.59 |
| 08/28/17 | {13} | Norman Rouse Chapter 11 Trustee | Transfer of funds from First Home Bank the Chapter 11 Account | 1290-010 | 30,505.00 | | 120,738.59 |
| 08/30/17 | {4} | The Bank Of Missouri | Balance pre-petition bank account | 1129-000 | 517.91 | | 121,256.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.59 | 121,119.91 |
| 09/11/17 | {5} | Grishams Farm Transportation | Hauling freight - invoice # 1506 | 1121-000 | 1,350.00 | | 122,469.91 |
| 09/12/17 | {5} | Grisham Farms Transportation | Funds that were deposited in the Chapter 11 account in error | 1121-000 | 4,150.00 | | 126,619.91 |
| 09/15/17 | 106 | Mississippi Department of Revenue | Taxes due the year ended 12/31/2016 | 2820-000 | | 25.00 | 126,594.91 |
| 09/15/17 | 107 | Kentucky State Treasurer | taxes due for the year ended 12/31/2016 | 2820-000 | | 175.00 | 126,419.91 |
| 09/15/17 | 108 | Tennessee Department of Revenue | taxes due for 2016 | 2820-000 | | 100.00 | 126,319.91 |
| 09/15/17 | 109 | Wisconsin Department of Revenue | 2016 Form 5S - 2016 year end | 2820-000 | | 27.00 | 126,292.91 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.89 | 126,120.02 |
| 10/09/17 | {5} | Coyote Logistics | Hauling Freight - Load # 10067060 | 1121-000 | 1,837.00 | | 127,957.02 |
| 10/09/17 | {5} | Coyote Logistics | Hauling Freight - Load # 10094393 | 1121-000 | 1,467.17 | | 129,424.19 |
| 10/30/17 | 110 | Arkansas Department of Workforce Services | Employer's Quarterly Contribution and Wage Report - DWS-209B | 2690-730 | | 3.50 | 129,420.69 |
| 10/30/17 | 111 | Department of Finance & Administration | Monthly Wage Withholding Report | 2690-730 | | 59.79 | 129,360.90 |
| 10/30/17 | 112 | Illinois Department of Revenue | Payment Voucher | 2690-730 | | 32.86 | 129,328.04 |
| 10/30/17 | 113 | Division of Employment Security | FORM MODES-4 QUARTERLY CONTRIBUTION AND WAGE REPORT | 2690-730 | | 124.84 | 129,203.20 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 196.82 | 129,006.38 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 185.62 | 128,820.76 |

**Page Subtotals:**     **$49,496.08**     **$1,267.64**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 16-61263 | |
| **Case Name:** | GRISHAM FARMS TRANSPORTATION, LLC | |
| **Taxpayer ID #:** | **-***0559 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/17 | 114 | JIM HARDY | Chapter 7 - Accountant for the Trustee Fees - Order # 242 | 3310-000 | | 3,040.00 | 125,780.76 |
| 12/22/17 | {14} | Maximum Diesel Service | Sale of 2007 Sterling - Order to Sell # 241 | 1129-000 | 3,500.00 | | 129,280.76 |
| 12/22/17 | {15} | Global Security | Refund of bond premium | 1129-000 | 3,379.00 | | 132,659.76 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 181.27 | 132,478.49 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 209.60 | 132,268.89 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 177.56 | 132,091.33 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 189.99 | 131,901.34 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 183.39 | 131,717.95 |
| 05/10/18 | {3} | Grisham Farms Transportation LLC | Closing the First Home Bank - Account | 1129-000 | 4,985.79 | | 136,703.74 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 213.43 | 136,490.31 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 189.77 | 136,300.54 |
| 07/24/18 | {16} | Grisham Farm Products | Preference from Stearns Bank | 1241-000 | 5,229.06 | | 141,529.60 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 210.87 | 141,318.73 |
| 08/23/18 | 115 | Norman Rouse | Chapter 7 Bond Premium | 2300-000 | | 42.43 | 141,276.30 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 210.03 | 141,066.27 |
| 09/17/18 | 116 | Indiana Department of Revenue | EIN # 26-3520559 Form IT-20S 2017 taxes due for the 2017 tax return for GFT | 2820-000 | | 70.00 | 140,996.27 |
| 09/17/18 | 117 | Kentucky Department of Revenue | EIN # 26-3520559 Form 720S - 2017 taxes due for the 2017 tax return for GFT | 2820-000 | | 175.00 | 140,821.27 |
| 09/17/18 | 118 | Nebraska Department of Revenue | EIN # 26-3520559 Form 1120-SN - 2017 taxes due for the 2017 tax return for GFT | 2820-000 | | 12.00 | 140,809.27 |
| 09/17/18 | 119 | Tennessee Department of Revenue | EIN # 26-3520559 - 2017 taxes due for the 2017 tax return for GFT | 2820-000 | | 100.00 | 140,709.27 |
| 09/17/18 | 120 | Wisconsin Department of Revenue | EIN # 26-3520559 Form 5S - 2017 taxes due for the 2017 tax return for GFT | 2820-000 | | 27.00 | 140,682.27 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 108.19 | 140,574.08 |
| 10/29/18 | 121 | JIM HARDY | Chp 7 Accountant for the Trustee fee - Order # 283 | 3310-000 | | 3,300.00 | 137,274.08 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 127.09 | 137,146.99 |
| 11/09/18 | {5} | Nolan Transportation Group | payment on account receivable | 1121-000 | 1,100.00 | | 138,246.99 |
| 11/20/18 | {17} | Ozarko Tire Centers Inc | Settlement of preference claim | 1241-000 | 5,996.50 | | 144,243.49 |
| 12/04/18 | {19} | Homepride Bank | funds from closing out an account with Homepride Bank | 1229-000 | 8.12 | | 144,251.61 |
| 12/04/18 | {18} | Comdate | payment on preference settlement | 1241-000 | 31,214.61 | | 175,466.22 |

| | | |
|---|---|---|
| **Page Subtotals:** | $55,413.08 | $8,767.62 |

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-61263 |
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC |
| Taxpayer ID #: | **-***0559 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | Norman Rouse (450240) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7666 Checking Account |
| Blanket Bond (per case limit): | $14,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/18 | {20} | Licate Bankruptcy Firm PC | payment of settlement of preference with Scrivener Oil Company | 1241-000 | 2,500.00 | | 177,966.22 |
| 12/12/18 | 122 | Paul Hoffmann of Stinson Leonard Street LLP | Order # 323 - This is the second payment of Special Counsel fees for GFT - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFT is 25% of the bill and the claim amount listed if 25% of the order fee & 25% of the Expenses which are $1,716.33 in both GFT and GFP - GFT expenses are $ 429.08 | | | 21,056.83 | 156,909.39 |
| | | Stinson Leonard Street LLP | Order # 323 - This is the second payment of Special Counsel fees for GFT - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFT is 25% of the bill and the claim amount listed if 25% of the order fee & 25% of the Expenses which are $1,716.33 in both GFT and GFP - GFT expenses are $ 429.08 $429.08 | 3220-610 | | | |
| | | Stinson Leonard Street LLP | Order # 323 - This is the second payment of Special Counsel fees for GFT - the total order was for $ 82,511.00 but this is order in both GFT and GFP - GFT is 25% of the bill and the claim amount listed if 25% of the order fee & 25% of the Expenses which are $1,716.33 in both GFT and GFP - GFT expenses are $ 429.08 $20,627.75 | 3210-600 | | | |
| 01/02/19 | 123 | Herald Publishing Company | Publishing fee for proof of claim date - Order # 331 | 2990-000 | | 455.85 | 156,453.54 |
| 01/02/19 | 124 | Norman E. Rouse | Publishing fee for proof of claim date - Order # 331 | 2990-000 | | 599.00 | 155,854.54 |
| 01/30/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******7155 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX7155 | 9999-000 | | 155,854.54 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 194,878.10 | 194,878.10 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 155,854.54 | |
| Subtotal | 194,878.10 | 39,023.56 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $194,878.10 | $39,023.56 | |

## Form 2

Exhibit 9

Page: 5

### Cash Receipts And Disbursements Record

| Case No.: | 16-61263 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******7155 Checking Account |
| Taxpayer ID #: | **-***0559 | Blanket Bond (per case limit): | $14,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/19 | | Transfer Credit from Rabobank, N.A. acct ******7666 | Transition Credit from Rabobank, N.A. acct XXXXXX7666 | 9999-000 | 155,854.54 | | 155,854.54 |
| 02/13/19 | {12} | Grisham Farm Products | moving funds to GFT from the sale of assets to FROG Freight - since they purchased assets from both GFT and GFP and pay with just on cashiers check -Order # 347 | 1229-000 | 59,415.00 | | 215,269.54 |
| 02/26/19 | 1000 | Wisconsin Department of Revenue | Franchise Taxes 2017 | 2820-000 | | 119.52 | 215,150.02 |
| 03/25/19 | {12} | Frog Freight LLC | payment for the Trailers located at Shur-Green plant | 1229-000 | 6,470.00 | | 221,620.02 |
| 04/15/19 | 1001 | Kentucky Department of Revenue | EIN 26-3520559 From 720S balance due for the year ended 12/31/2018 | 2820-000 | | 175.00 | 221,445.02 |
| 04/15/19 | 1002 | Tennessee Department of Revenue | FAE170  EIN 26-3520559 balance due the year ended 12/31/2018 | 2820-000 | | 100.00 | 221,345.02 |
| 05/17/19 | 1003 | Roger Wrestler | Accountant fees - Order # 394 (2018 Tax returns) | 3310-000 | | 2,000.00 | 219,345.02 |
| 08/22/19 | 1004 | Norman Rouse | 2019 - 2020 Chapter 7 Trustee Bond | 2300-000 | | 87.83 | 219,257.19 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 175.22 | 219,081.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for  the following  - Order # 415 <br> 18-06062 Rouse v Anthem Insurance Companies <br> 18-06063 Rouse v Batesel <br> 18-06064 Rouse v Dennis Oil Company <br> 18-06065 Rouse v Farm Services <br> 18-06066 Rouse v Henderson <br> 18-06067 Rouse v Norwood AMP <br> 18-06068 Rouse V Ozark Mountain Energy <br> 18-06069 Rouse V TLG Operations <br> 18-06071 Rouse V BKD <br> 18-06073 Rouse V Bank of Missouri <br> 18-06075 Rouse v Unifirst Corp <br> 18-06077 Rouse V Thomason Brothers <br> 18-06079 Rouse V Regions Insurance <br> 18-06081 Rouse V CyberAg Feed Company <br> 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 218,731.97 |

Page Subtotals: $221,739.54 $3,007.57

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 16-61263 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******7155 Checking Account |
| Taxpayer ID #: | **-***0559 | Blanket Bond (per case limit): | $14,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following  - Order # 415<br>18-06062 Rouse v Anthem Insurance Companies<br>18-06063 Rouse v Batesel<br>18-06064 Rouse v Dennis Oil Company<br>18-06065 Rouse v Farm Services<br>18-06066 Rouse v Henderson<br>18-06067 Rouse V Norwood AMP<br>18-06068 Rouse V Ozark Mountain Energy<br>18-06069 Rouse V TLG Operations<br>18-06071 Rouse V BKD<br>18-06073 Rouse V Bank of Missouri<br>18-06075 Rouse v Unifirst Corp<br>18-06077 Rouse V Thomason Brothers<br>18-06079 Rouse V Regions Insurance<br>18-06081 Rouse V CyberAg Feed Company<br>18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 218,381.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following  - Order # 415<br>18-06062 Rouse v Anthem Insurance Companies<br>18-06063 Rouse v Batesel<br>18-06064 Rouse v Dennis Oil Company<br>18-06065 Rouse v Farm Services<br>18-06066 Rouse v Henderson<br>18-06067 Rouse V Norwood AMP<br>18-06068 Rouse V Ozark Mountain Energy<br>18-06069 Rouse V TLG Operations<br>18-06071 Rouse V BKD<br>18-06073 Rouse V Bank of Missouri<br>18-06075 Rouse v Unifirst Corp<br>18-06077 Rouse V Thomason Brothers<br>18-06079 Rouse V Regions Insurance<br>18-06081 Rouse V CyberAg Feed Company<br>18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 218,031.97 |

Page Subtotals: $0.00 $700.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | |
|---|---|
| Case No.: | 16-61263 |
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC |
| Taxpayer ID #: | **-***0559 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | Norman Rouse (450240) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7155 Checking Account |
| Blanket Bond (per case limit): | $14,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 217,681.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 217,331.97 |

Page Subtotals:     $0.00     $700.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 16-61263 | Trustee Name: | Norman Rouse (450240) |
|---|---|---|---|
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******7155 Checking Account |
| Taxpayer ID #: | **-***0559 | Blanket Bond (per case limit): | $14,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 216,981.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 216,631.97 |

| Page Subtotals: | $0.00 | $700.00 |
|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | |
|---|---|---|
| Case No.: | 16-61263 | |
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | |
| Taxpayer ID #: | **-***0559 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | Norman Rouse (450240) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7155 Checking Account |
| Blanket Bond (per case limit): | $14,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 216,281.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 215,931.97 |

Page Subtotals:          $0.00          $700.00

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case No.:** | 16-61263 |
| **Case Name:** | GRISHAM FARMS TRANSPORTATION, LLC |
| **Taxpayer ID #:** | **-***0559 |
| **For Period Ending:** | 11/23/2021 |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7155 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following  - Order # 415<br>18-06062 Rouse v Anthem Insurance Companies<br>18-06063 Rouse v Batesel<br>18-06064 Rouse v Dennis Oil Company<br>18-06065 Rouse v Farm Services<br>18-06066 Rouse v Henderson<br>18-06067 Rouse V Norwood AMP<br>18-06068 Rouse V Ozark Mountain Energy<br>18-06069 Rouse V TLG Operations<br>18-06071 Rouse V BKD<br>18-06073 Rouse V Bank of Missouri<br>18-06075 Rouse v Unifirst Corp<br>18-06077 Rouse V Thomason Brothers<br>18-06079 Rouse V Regions Insurance<br>18-06081 Rouse V CyberAg Feed Company<br>18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 215,581.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following  - Order # 415<br>18-06062 Rouse v Anthem Insurance Companies<br>18-06063 Rouse v Batesel<br>18-06064 Rouse v Dennis Oil Company<br>18-06065 Rouse v Farm Services<br>18-06066 Rouse v Henderson<br>18-06067 Rouse V Norwood AMP<br>18-06068 Rouse V Ozark Mountain Energy<br>18-06069 Rouse V TLG Operations<br>18-06071 Rouse V BKD<br>18-06073 Rouse V Bank of Missouri<br>18-06075 Rouse v Unifirst Corp<br>18-06077 Rouse V Thomason Brothers<br>18-06079 Rouse V Regions Insurance<br>18-06081 Rouse V CyberAg Feed Company<br>18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 215,231.97 |

Page Subtotals:  $0.00  $700.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 16-61263 | |
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC | |
| Taxpayer ID #: | **-***0559 | |
| For Period Ending: | 11/23/2021 | |

| | |
|---|---|
| Trustee Name: | Norman Rouse (450240) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7155 Checking Account |
| Blanket Bond (per case limit): | $14,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following  - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 214,881.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 -Adversary filing fees for the following  - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 214,531.97 |

Page Subtotals:        $0.00        $700.00

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case No.:** | 16-61263 | |
| **Case Name:** | GRISHAM FARMS TRANSPORTATION, LLC | |
| **Taxpayer ID #:** | **-***0559 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7155 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 214,181.97 |
| 04/01/20 | | CLERK,US BANKRUPTCY COURT | MOWB CM ECF PAYMENT 200331 CCD 0000 - Adversary filing fees for the following - Order # 415 18-06062 Rouse v Anthem Insurance Companies 18-06063 Rouse v Batesel 18-06064 Rouse v Dennis Oil Company 18-06065 Rouse v Farm Services 18-06066 Rouse v Henderson 18-06067 Rouse V Norwood AMP 18-06068 Rouse V Ozark Mountain Energy 18-06069 Rouse V TLG Operations 18-06071 Rouse V BKD 18-06073 Rouse V Bank of Missouri 18-06075 Rouse v Unifirst Corp 18-06077 Rouse V Thomason Brothers 18-06079 Rouse V Regions Insurance 18-06081 Rouse V CyberAg Feed Company 18-06083 Rouse V Empire Energy | 2700-000 | | 350.00 | 213,831.97 |
| 08/10/20 | 1005 | St | #455 Order of the Court The Fourth and Final Application for Compensation for Paul Hoffmann and Stinson, LLP, Trustee's Attorney, Fees awarded: $31,552.00, Expenses awarded: $88.00 | | | 31,640.00 | 182,191.97 |
| | | Stinson Leonard Street LLP | #455 Order of the Court The Fourth and Final Application for Compensation for Paul Hoffmann and Stinson, LLP, Trustee's Attorney, Fees awarded: $31,552.00, Expenses awarded: $88.00 $31,552.00 | 3220-610 | | | |

Page Subtotals:        $0.00        $32,340.00

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-61263 |
| Case Name: | GRISHAM FARMS TRANSPORTATION, LLC |
| Taxpayer ID #: | **-***0559 |
| For Period Ending: | 11/23/2021 |

| | |
|---|---|
| Trustee Name: | Norman Rouse (450240) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7155 Checking Account |
| Blanket Bond (per case limit): | $14,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Stinson Leonard Street LLP | #455 Order of the Court  The Fourth and Final Application for Compensation for Paul Hoffmann and Stinson, LLP, Trustee's Attorney, Fees awarded: $31,552.00, Expenses awarded: $88.00<br><br>$88.00 | 3220-610 | | | |
| 09/24/20 | 1006 | Roger Wrestler | Accountant fees - (2019 tax returns)  $750 Order # 462  - pay accountant | 3310-000 | | 750.00 | 181,441.97 |
| 01/04/21 | 1007 | Norman Rouse | Combined trustee compensation & expense dividend payments. | | | 19,992.81 | 161,449.16 |
| | | Norman Rouse | Claims Distribution - Fri, 12-04-2020<br><br>$16,288.16 | 2100-000 | | | |
| | | Norman Rouse | Claims Distribution - Fri, 12-04-2020<br><br>$3,704.65 | 2200-000 | | | |
| 01/04/21 | 1008 | Advantage Trailer Leasing, Inc. | Distribution payment - Dividend paid at 100.00% of $10,750.00; Claim # 29P; Filed: $10,750.00 | 2990-000 | | 10,750.00 | 150,699.16 |
| 01/04/21 | 1009 | United States Trustee US Department of Justice | Distribution payment - Dividend paid at 100.00% of $13,000.00; Claim # 31-Chp 11 Adm ; Filed: $13,000.00 | 2950-000 | | 13,000.00 | 137,699.16 |
| 01/04/21 | 1010 | JIM HARDY | Combined dividend payments for Claim #Chp 11 Acct fee , Chp11 Acct Exp | | | 5,352.77 | 132,346.39 |
| | | JIM HARDY | Claims Distribution - Fri, 12-04-2020<br><br>$5,104.00 | 6410-580 | | | |
| | | JIM HARDY | Claims Distribution - Fri, 12-04-2020<br><br>$248.77 | 6420-590 | | | |
| 01/04/21 | 1011 | Stinson Leonard Street LLP | Distribution payment - Dividend paid at 100.00% of $13,295.50; Claim # Chp 11 atty fee; Filed: $13,295.50<br>Voided on 03/24/2021 | 6210-604 | | 13,295.50 | 119,050.89 |
| 01/04/21 | 1012 | Jonathon Margolies | Distribution payment - Dividend paid at 100.00% of $8,348.76; Claim # Chp 11 D Atty ; Filed: $8,348.76 | 6700-180 | | 8,348.76 | 110,702.13 |
| 01/04/21 | 1013 | GlassRatner Advisory & Capital Group LLC | Distribution payment - Dividend paid at 100.00% of $4,100.83; Claim # Chp 11 Prf Exp ; Filed: $4,100.83 | 6420-590 | | 4,100.83 | 106,601.30 |
| 01/04/21 | 1014 | GlassRatner Advisory & Capital Group LLC | Distribution payment - Dividend paid at 100.00% of $36,913.50; Claim # Chp 11 Prof fee; Filed: $61,522.50 | 6410-580 | | 36,913.50 | 69,687.80 |
| 01/04/21 | 1015 | Norman E. Rouse | Combined dividend payments for Claim #Chp 11 Truste Ex, Chp 11 Trustee F | | | 19,974.03 | 49,713.77 |
| | | Norman E. Rouse | Claims Distribution - Fri, 12-04-2020<br><br>$1,460.28 | 6102-000 | | | |

| | | | | Page Subtotals: | $0.00 | $132,478.20 | |

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-61263 | |
| **Case Name:** | GRISHAM FARMS TRANSPORTATION, LLC | |
| **Taxpayer ID #:** | **-***0559 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7155 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Norman E. Rouse | Claims Distribution - Fri, 12-04-2020<br><br>$18,513.75 | 6101-000 | | | |
| 01/04/21 | 1016 | Rottler Pest and Lawn Solutions | Distribution payment - Dividend paid at 100.00% of $819.00; Claim # 44; Filed: $819.00 | 6990-000 | | 819.00 | 48,894.77 |
| 01/04/21 | 1017 | Missouri Department of Revenue Bankruptcy Unit | Distribution payment - Dividend paid at 100.00% of $3,927.51; Claim # 47; Filed: $3,927.51 | 6950-730 | | 3,927.51 | 44,967.26 |
| 01/04/21 | 1018 | Anthem Blue Cross and Blue Shield | Distribution payment - Dividend paid at 31.56% of $142,474.48; Claim # 15; Filed: $142,474.48 | 5400-000 | | 44,967.26 | 0.00 |
| 03/24/21 | 1011 | Stinson Leonard Street LLP | Distribution payment - Dividend paid at 100.00% of $13,295.50; Claim # Chp 11 atty fee; Filed: $13,295.50<br>Voided: check issued on 01/04/2021 | 6210-604 | | -13,295.50 | 13,295.50 |
| 07/12/21 | 1019 | Anthem Blue Cross and Blue Shield | Distribution payment - Dividend paid at 9.33% of $142,474.48; Claim # 15; Filed: $142,474.48 | 5400-000 | | 13,295.50 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 221,739.54 | 221,739.54 | $0.00 |
| Less: Bank Transfers/CDs | 155,854.54 | 0.00 | |
| **Subtotal** | 65,885.00 | 221,739.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$65,885.00** | **$221,739.54** | |

# Form 2

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-61263 | |
| **Case Name:** | GRISHAM FARMS TRANSPORTATION, LLC | |
| **Taxpayer ID #:** | **-***0559 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Norman Rouse (450240) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7155 Checking Account |
| **Blanket Bond (per case limit):** | $14,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $260,763.10 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $260,763.10 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7666 Checking Account | $194,878.10 | $39,023.56 | $0.00 |
| ******7155 Checking Account | $65,885.00 | $221,739.54 | $0.00 |
| | **$260,763.10** | **$260,763.10** | **$0.00** |

| | |
|---|---|
| 11/23/2021 | /s/Norman Rouse |
| Date | Norman Rouse |

UST Form 101-7-TDR (10 /1/2010)